**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Christopher HARVEY, also known
as Toot, Defendant–Appellant.**

No. 04–60995
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 9, 2006.

James Donald Maxwell, Jr., U.S. Attorney's Office, Northern District of Mississippi, Oxford, MS, for Plaintiff–Appellee.

Gregory Scott Park, Oxford, MS, for Defendant–Appellant.

Before REAVLEY, HIGGINBOTHAM and CLEMENT, Circuit Judges.

PER CURIAM: *

Christopher Harvey appeals his 151–month sentence following a guilty plea for distribution of methamphetamine. 21

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

U.S.C. § 841(a)(1), (b)(1)(C). Harvey argues that the district court enhanced his sentence under U.S.S.G. § 4B1.1 based on his career offender status in violation of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We have held, however, that a judge's determination of career offender status does not implicate *Booker,* because, except for the defendant's age, "[c]areer offender status is not 'a sentencing judge's determination of a fact other than a prior conviction.'" *United States v. Guevara,* 408 F.3d 252, 261 (5th Cir.2005), *cert. denied,* —— U.S. ——, 126 S.Ct. 1080, 163 L.Ed.2d 898 (2006).

Harvey also raises on appeal the issue of the district court's mandatory application of the Sentencing Guidelines or so-called "Fanfan" error. Although the Government argues that Harvey has not preserved this issue for appeal, Harvey preserved the issue by raising an objection under *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), in the district court, and, therefore we review the district court's "Fanfan" error under the harmless error standard of review. *See United States v. Rodriguez–Mesa,* 443 F.3d 397, 404 (5th Cir.2006) (a *Blakely* objection before the district court preserves a Fanfan error for appeal). The Government has not shown beyond a reasonable doubt that the error was harmless. *See United States v. Walters,* 418 F.3d 461, 463–66 (5th Cir.2005). Accordingly, Harvey's sentence is VACATED, and this case is REMANDED for resentencing.